**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ramon ESTRADA–VILLALOBOS, also
known as Samuel Arebalos–Herrera,
Defendant–Appellant.**

No. 06–40522
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

June 19, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Margaret Christina Ling, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and DENNIS, Circuit Judges.

PER CURIAM: *

Ramon Estrada–Villalobos (Estrada) appeals the sentence imposed following his plea of guilty to being in the United States illegally after deportation. Estrada's sentence was increased due to a prior conviction for the Florida felony of aggravated battery.

Estrada contends that his Florida conviction was not a crime of violence (COV)

under the Sentencing Guidelines because the conviction could have resulted from mere contact with a weapon, without harm or the use of force. A "conviction for aggravated battery under [this] specific subsection of Florida law qualifies as a COV because it has as an element at least a threatened use of force" because touching with a weapon constitutes "either actual or threatened use of physical force." *United States v. Dominguez,* 479 F.3d 345, 349 (5th Cir.2007).

Estrada also challenges, in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the constitutionality of 8 U.S.C. § 1326(b)'s treatment of felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury.

Estrada's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.2005). Estrada properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

The Government's motion to supplement the record is DENIED.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.